UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS

In Re: §
§
§  Case No.:
§
§
Debtor(s) §
§

**VERIFICATION OF MAILING LIST**

The Debtor(s) certifies that the attached mailing list (*only one option may be selected per form*):

☐ is the first mail matrix in this case.

☐ adds entities not listed on previously filed mailing list(s).

☐ changes or corrects name(s) and address(es) on previously filed mailing list(s).

☐ deletes name(s) and address(es) on previously filed mailing list(s).

In accordance with N.D. TX L.B.R. 1007.1, the above named Debtor(s) hereby verifies that the attached list of creditors is true and correct.

_____        */s/ Martin A. Sosland*
Date                                    Signature of Attorney (if applicable)


*/s/ Jeff Gentry*
Signature of Debtor                     _____
                                        Debtor's Social Security *(last four digits only)*/Tax ID No.


_____        _____
Signature of Joint Debtor (if applicable)   Joint Debtor's Social Security *(last four digits only)*/Tax ID No.

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| AAA NURSING CARE | 2217 MARTIN DR STE 100 | BEDFORD | TX | 76021 | | CHERI.LOUNSBURY@AAANURSINGCARE.COM |
| AAA NURSING CARE SOLUTIONS, LLC | 2217 MARTIN DR, STE 100 | BEDFORD | TX | 76021 | | |
| ABILITY NETWORK INC | PO BOX 856015 | MINNEAPOLIS | MN | 55485-6015 | | ACCOUNTS.RECEIVABLE@ABILITYNETWORK.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| ACCELERATED CARE PLUS LEASING | 13828 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | ACP-ACCOUNTING@HANGER.COM |
| ACCUSHIELD | 2030 POWERS FERRY RD SE, STE 360 | ATLANTA | GA | 30339 | | LEVER.STEWART@ACCUSHIELD.COM |
| ACCUSHIELD LLC | 2030 POWERS FERRY RD SE, SUITE 360 | ATLANTA | GA | 30339 | | AR@ACCUSHIELD.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| ACRE DISTILLING COMPANY LLC | 1309 CALHOUN ST | FORT WORTH | TX | 76102-6504 | | TFORMBY@ACREDISTILLING.COM |
| RESIDENT 1 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 2 | ADDRESS ON FILE | | | | | |
| RESIDENT 3 | ADDRESS ON FILE | | | | | |
| RESIDENT 4 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| ADP | 2735 N. STEMMONS FWY | DALLAS | TX | 75207 | | |
| ADVANCEONE LEGAL | 2777 N. STEMMONS FREEWAY STE 1025 | DALLAS | TX | 75207 | | BILLINGCENTRAL@ADVANCEDONE.COM |
| AFTERMATH SERVICES, LLC | 75 EXECUTIVE DRIVE # 200 | AURORA | IL | 60504 | | MBROOM@AFTERMATH.COM |
| A&G SERVICES | 3124 WICHITA CT. | FORT WORTH | TX | 76140 | | NOAH.YATES@AGSERVICETX.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 5 | ADDRESS ON FILE | | | | | |
| RESIDENT 6 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| AL FIKE MINISTRIES, INC | 1111 STRATFORD DR | RICHARDSON | TX | 75080 | | ALFIKE@ICLOUD.COM |
| ALINE OPS, LLC- ENQUIRE SOLUTIONS, LLC | | | | | | MIKE.MILLIGAN@ALINEOPS.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| ALLIANCEBERNSTEIN LP | ATTN: NATALIE LAVEN, 1345 AVE OF THE AMERICAS | NEW YORK | NY | 10105-0302 | | NATALIE.LAVEN@ALLIANCEBERNSTEIN.COM |
| ALLIANCE SCALE AND INSTRUMENT | PO BOX 121215 | FORT WORTH | TX | 76121 | | |
| ALLSCRIPTS | 305 CHURCH AT NORTH HILLS STREET | RALEIGH | NC | 27609 | | FINANCE.CALLCENTER@ALLSCRIPTS.COM |
| ALLURE MANAGEMENT GROUP, LLC DBA MUIR SALON GROUP | 3250 W. HENDERSON RD, STE 203 | COLUMBUS | OH | 43220 | | |
| ALL WINDOW DECOR LLC | PO BOX 1262 | ROANOKE | TX | 76262 | | |
| NAME ON FILE | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 7 | ADDRESS ON FILE | | | | | |
| ALZHEIMER'S ASSOCIATION | 2630 WEST FREEWAY, SUITE 100 | FORT WORTH | TX | 76102 | | |
| AMAZON CAPITAL SERVICES | PO BOX 035184 | SEATTLE | WA | 98124-5184 | | |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| AMAZON CAPITAL SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL, 410 TERRY AVE N SEATTLE | SEATTLE | WA | 98109-5210 | | |
| AMTEC | 90 AVON MEADOW LANE | AVON | CT | 06001 | | |
| AMUNDI/PIONEER - CREDIT AGRICOLE GROUP | ATTN: PRAKASH VADLAMANI, 60 STATE STREET, 5TH FLOOR | BOSTON | MA | 02109-1800 | | PRAKASH.VADLAMANI@AMUNDI.COM |
| AMUNDI/PIONEER - CREDIT AGRICOLE GROUP | | | | | | TOZAR.GANDHI@AMUNDI.COM |
| AMWINS INS. BROKERAGE, LLC | ATTN: SAM LITTLE, 5910 NORTH CENTRAL EXPRESSWAY #500 | DALLAS | TX | 75203 | | SAM.LITTLE@AMWINS.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| RESIDENT 8 | ADDRESS ON FILE | | | | | |
| RESIDENT 9 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 10 | | | | | | EMAIL ADDRESS ON FILE |
| ANGELL MARKETING | 5225 N. CENTRAL AVE, STE 107 | PHOENIX | AZ | 85012 | | WANGELL@ANGELLMARKETING.COM |
| ANGELL MARKETING | 5353 NORTH 16TH STREET, SUITE 300 | PHOENIX | AZ | 85016 | | ACCOUNTING@ANGELLMARKETING.COM |
| RESIDENT 11 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 12 | | | | | | EMAIL ADDRESS ON FILE |
| A PLACE FOR MOM | A PLACE FOR MOM, P.O. BOX 674164 | DETROIT | MI | 48267-4164 | | |
| APPLIED UNDERWRITERS | ATTN: SAM LITTLE, 5910 NORTH CENTRAL EXPRESSWAY #500 | DALLAS | TX | 75203 | | SAM.LITTLE@AMWINS.COM |
| ARC CONSTRUCT LLC | 1819 BROOK TERRACE TRAIL | DALLAS | TX | 75232 | | JOEL@ARCCONSTRUCT.NET |
| ARCELECTRIC LTW, LLC | 3321 S. JONES ST | FORT WORTH | TX | 76110-4312 | | MQUIROZ@ARCELECTRIC.US |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| ARJO HUNTLEIGH INC | P.O. BOX 640799 | PITTSBURGH | PA | 15264-0799 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| ARROW SENIOR ADVISORS | 7100 N. CLASSEN, STE 106 | OKLAHOMA CITY | OK | 73116 | | MATT@ARROWSENIORADVISORS.COM |
| ASSA ABLOY HOSPITALITY INC. | PO BOX 676947 | DALLAS | TX | 75267-6947 | | |
| ASSEMBLY | ONE WORLD TRADE CENTER FLOOR 67TH | NEW YORK | NY | 10007 | | ALICIA.LINGENFELTER@MEDIA-ASM.COM |
| ASSET PROTECTION UNIT, INC | PO BOX 30969 | AMARILLO | TX | 79120 | | |
| A+ STAFFING | 4100 HARRY HINES BLVD, STE 350 | DALLAS | TX | 75219 | | JEDWARDS@APLUSPEOPLE.COM |
| A+ STAFFING | 4100 HARRY HINES BLVD, SUITE 350 | DALLAS | TX | 75219-3207 | | RLANNEN@APLUSPEOPLE.COM |
| RESIDENT 13 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| ATLANTIC SPECIALTY | ATTN: SAM LITTLE, 5910 NORTH CENTRAL EXPRESSWAY #500 | DALLAS | TX | 75203 | | SAM.LITTLE@AMWINS.COM |
| ATMOS ENERGY | 1800 THREE LINCOLN CENTRE, 5430 LBJ FREEWAY | DALLAS | TX | 75240 | | |
| ATMOS ENERGY | P.O. BOX 740353 | CINCINNATI | OH | 45274-0353 | | |
| AT&T | 208 S. AKARD ST. | DALLAS | TX | 75202 | | |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| AT&T MOBILITY | 1025 LENOX PARK BLVD NE | ATLANTA | GA | 30319-5309 | | |
| AT&T MOBILITY | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | | |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 60197 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| AUGUSTA ROAD LTD. COMPANY | 2801 WADE HAMPTON BLVD STE 115-105 | TAYLORS | SC | 29687 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| AWEDACITY | 1012 | ARLINGTON | TX | 76012 | | GILCARRICK@GMAIL.COM |
| AXIS SURPLUS | ATTN: SAM LITTLE, 5910 NORTH CENTRAL EXPRESSWAY #500 | DALLAS | TX | 75203 | | SAM.LITTLE@AMWINS.COM |
| B3 ENTERTAINMENT PRODUCTIONS INC | 1509 SCHOONER BAY DRIVE | WYLIE | TX | 75098 | | DIANE@B3TALENT.COM |
| RESIDENT 14 | ADDRESS ON FILE | | | | | |
| RESIDENT 15 | | | | | | EMAIL ADDRESS ON FILE |
| BAMBOO HEALTH INC | 9901 LINN STATION RD STE 500 | LOUISVILLE | KY | 40223 | | ACCOUNTSRECEIVABLE@BAMBOOHEALTH.COM |
| BANKERS TRUST | ATTN: ALDIN HODZIC, 453 7TH STREET | DES MOINES | IA | 50309 | | AHODZIC@BANKERSTRUST.COM |
| RESIDENT 16 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 17 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 18 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 19 | ADDRESS ON FILE | | | | | |
| RESIDENT 20 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 21 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 22 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| BENEVOLENT HEARTS HOME CARE | 4001 AIRPORT FWY, SUITE 190 | BEDFORD | TX | 76021 | | DBRANSKY@BHEARTSHOMECARE.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 23 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| BILL COBB MINISTRIES INC | P.O. BOX 3061 | GRAPEVINE | TX | 76099 | | BILLCOBB@HOTMAIL.COM |
| BINSWANGER GLASS #143 | PO BOX 679331 | DALLAS | TX | 75267-9331 | | |
| BIRDDOG HR | 4453 NW URBANDALE DR. | DES MOINES | IA | 50322 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 24 | ADDRESS ON FILE | | | | | |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 25 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 26 | ADDRESS ON FILE | | | | | |
| RESIDENT 27 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 28 | | | | | | EMAIL ADDRESS ON FILE |
| BOK FINANCIAL | ATTN: GEORGE KUBIN, 1600 BROADWAY, 26TH FLOOR | DENVER | CO | 80202 | | GKUBIN@BOKF.COM |
| BOKF, N.A. | ATTN: GEORGE KUBIN, MEGAN CUCCIA, 2405 GRAND BOULEVARD, SUITE 840 | KANSAS CITY | MO | 64108 | | GKUBIN@BOKF.COM MCUCCIA@BOKF.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 29 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 30 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| BRACEWELL LLP | ATTN: JONATHAN LEATHERBERRY, 1445 ROSS AVENUE, SUITE 3800 | DALLAS | TX | 75202 | | JONATHAN.LEATHERBERRY@BRACEWELL.COM |
| RESIDENT 31 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 32 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 33 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 34 | ADDRESS ON FILE | | | | | |
| RESIDENT 35 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 36 | ADDRESS ON FILE | | | | | |
| RESIDENT 37 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 38 | ADDRESS ON FILE | | | | | |
| RESIDENT 39 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| BTDI JV LLP | PO BOX 102107 | ATLANTA | GA | 30368-2107 | | |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| BUCKNER INTERNATIONAL | 700 NORTH PEARL STREET, SUITE 1200 | DALLAS | TX | 75201 | | JCOTHRAN@BUCKNER.ORG |
| BUCKNER RETIREMENT SERVICES INC | 700 NORTH PEARL STREET, STE 1200 | DALLAS | TX | 75201 | | |
| RESIDENT 40 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 41 | ADDRESS ON FILE | | | | | |
| RESIDENT 42 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 43 | ADDRESS ON FILE | | | | | |
| RESIDENT 44 | ADDRESS ON FILE | | | | | |
| RESIDENT 45 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 46 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 47 | ADDRESS ON FILE | | | | | |
| RESIDENT 48 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 49 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| CALIBER COLLISION | 2941 LAKE VISTA DRIVE | LEWISVILLE | TX | 75067-3801 | | DANIEL.SANCHEZ4@CALIBERCOLLISION.COM |
| RESIDENT 50 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| CANOPY & VINE LLC | 16105 W. 113TH STREET, SUITE 100 | LENEXA | KS | 66214 | | HROBERTSON@CANOPYANDVINE.COM |
| CARDIONET LLC | PO BOX 417704 | BOSTON | MA | 02241-7704 | | |
| CARDIO SPECIALISTS OF NORTH TEXAS | PO BOX 741375 | ATLANTA | GA | 30374 | | |
| CAREPATROL OF FORT WORTH | 220 ADAMS DR, SUITE 280 # 125 | WEATHERFORD | TX | 76086 | | GLYNCH@CAREPATROL.COM |
| CARING.COM | PO BOX 7689 | SAN FRANCISCO | CA | 94120-7689 | | AR@CARING.COM |
| RESIDENT 51 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| CARRINGTON HOSPICE, LLC DBA KLARUS HOSPICE | 4100 INTERNATIONAL PLAZA STE 750 | FORT WORTH | TX | 76017 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 52 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 53 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| CENTRAL ALERT INC. | PO BOX 810453 | DALLAS | TX | 75381-0453 | | LISA@CENTRALALERT.NET |
| CENTRE TECHNOLOGIES INC. | C/O TEXAS CAPITAL BANK, P.O. BOX 679069 | DALLAS | TX | 75267-9069 | | |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| CF ELECTRIC INC. | 4901 TIM DONALD ROAD | JUSTIN | TX | 76247 | | BROOKE@CFELECTRICINC.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| CHARTER COMMUNICATIONS | 400 WASHINGTON BLVD | STAMFORD | CT | 06902 | | |
| CHARTER COMMUNICATIONS | P.O. BOX 94188 | PALATINE | IL | 60094-4188 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 54 | ADDRESS ON FILE | | | | | |
| CHEM-AQUA, INC. | PO BOX 971269 | DALLAS | TX | 75397-1269 | | |
| CHEMSEARCH DIVISON | PO BOX 971269 | DALLAS | TX | 75397-1269 | | |
| RESIDENT 55 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | | | | | | EMAIL ADDRESS ON FILE |
| CHISHOLM TRAIL TRANSPORTATION | PO BOX 100725 | FORT WORTH | TX | 76185 | | STACIE@CTTRIDE.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 56 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| CINTAS FIRE PROTECTION | PO BOX 636525 | CINCINNATI | OH | 45263-6525 | | |
| CINTAS | P.O. BOX 631025 | CINCINNATI | OH | 45263-1025 | | |
| CITY OF FORT WORTH | CONSUMER HEALTH DIVISION, 818 MISSOURI AVE, RM 154 | FORT WORTH | TX | 76104-3618 | | |
| CITY OF FORT WORTH | ENVIRONMENTAL SERVICES, 200 TEXAS ST | FORT WORTH | TX | 76102 | | |
| CITY OF FORT WORTH WATER DEPARTMENT | 908 MONROE ST | FORT WORTH | TX | 76102 | | |
| CITY OF FORT WORTH WATER DEPARTMENT | P.O. BOX 961003 | FORT WORTH | TX | 76161-0003 | | |
| CITY OF FORT WORTH WATER DEPARTMENT | PRETREATMENT SERVICES DIVSION, 920 FOURNIER ST | FORT WORTH | TX | 76102 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| CLEAVER BROOKS SALES AND SERVICE INC | 1956 SINGLETON BOULEVARD | DALLAS | TX | 75212 | | |
| CLEMENTS AUTOMOTIVE INC | 863 S. CHERRY LANE | WHITE SETTLEMENT | TX | 76108-3212 | | CLEMENTSAUTO@ATT.NET |
| CLIA LABORATORY PROGRAM | PO BOX 530882 | ATLANTA | GA | 30353-0882 | | |
| CLIFTONLARSONALLEN, LLP | ATTN: RAHIM HABIB, 3575 PIEDMONT ROAD NE, BUILDING 15, SUITE 1550 | ATLANTA | GA | 30305 | | RAHIM.HABIB@CLACONNECT.COM |
| CLYCE CONSULTING LLC | 2025 SAINT MARYS ST | RALEIGH | NC | 27608 | | SANDY@MYLIFESITE.NET |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| CNA SURETY | P.O. BOX 957312 | ST. LOUIS | MO | 63195-7312 | | |
| RESIDENT 57 | ADDRESS ON FILE | | | | | |
| RESIDENT 58 | ADDRESS ON FILE | | | | | |
| RESIDENT 59 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| COMPLIAGENT | 120 E 3RD ST #202 | LONG BEACH | CA | 90802-3138 | | PPENNINGTON@COMPLIAGENT.COM |
| RESIDENT 60 | | | | | | EMAIL ADDRESS ON FILE |
| CONCORDANCE HEALTHCARE SOLUTIONS | PO BOX 94631 | CLEVELAND | OH | 44101 | | |
| RESIDENT 61 | | | | | | EMAIL ADDRESS ON FILE |
| CONNOR POOL SERVICE LLC | 27 CHELSEA DRIVE | FORT WORTH | TX | 76134 | | PHILIP@CONNORPOOL.COM |
| RESIDENT 62 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 63 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 64 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 65 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 66 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 67 | ADDRESS ON FILE | | | | | |
| RESIDENT 68 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 69 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 70 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| C&P PUMP SERVICES INC | PO BOX 530644 | GRAND PRAIRIE | TX | 75053 | | PAUL@CPPUMP.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| RESIDENT 71 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 72 | ADDRESS ON FILE | | | | | |
| RESIDENT 73 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 74 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| CRUM & FORSTER SPECIALTY INSURANCE COMPANY | 305 MADISON AVENUE | MORRISTOWN | NJ | 07960 | | CONTACT.US@CFINS.COM |
| RESIDENT 75 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| CSI GLOBAL DEPOSITION SERVICES | 4950 N O'CONNOR RD # 152 | IRVING | TX | 75062-2778 | | ACCT-REC@COURTOOMSCIENCE.COM |
| CENTERS FOR MEDICARE AND MEDICAID SERVICES | 7500 SECURITY BOULEVARD | BALTIMORE | MD | 21244 | | |
| RESIDENT 76 | | | | | | EMAIL ADDRESS ON FILE |
| CURA LABORATORY SERVICES LLC | 4122 GUS THOMASSON ROAD | MESQUITE | TX | 75150 | | MNOEL@MSL-HEALTHCARE.COM |
| RESIDENT 77 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| DAHILL | 820 W. SANDY LAKE RD., SUITE 100 | COPPELL | TX | 75019 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| DARWILL, INC | PO BOX 6243 | CAROL STREAM | IL | 60197 | | GSIMO@DARWILL.COM |
| DATASITE, LLC | 311 W. MONROE ST, 4TH FLOOR | CHICAGO | IL | 60606 | | ALLISON.DUNKLAU@DATASITE.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| RESIDENT 78 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 79 | ADDRESS ON FILE | | | | | |
| D COMMERCIAL REFRIGERATION INC | 3625 LAWNWOOD STREET | FORT WORTH | TX | 76111 | | JSHELTON@DCOMREF.COM |
| RESIDENT 80 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 81 | | | | | | EMAIL ADDRESS ON FILE |
| DELIGHT WORSHIP INSTITUTE | 2908 MONTALBO ST | GRAND PRAIRIE | TX | 75054-6506 | | SUNDAYOMOTOSHO@YAHOO.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 82 | | | | | | EMAIL ADDRESS ON FILE |
| DESERTVIEW SERVICES, INC. | 8815 EMMOTT ROAD SUITE 1200 | HOUSTON | TX | 77040 | | JOE@SESERTVIEWSERVICES.COM |
| DESIGNER LULU | 2503 GRANDVIEW DRIVE | RICHARDSON | TX | 75080-1810 | | DESIGNERLULU@GMAIL.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| DIAGNOSTEX | 8913 MID CITIES BLVE, STE 100 N | RICHLAND HILLS | TX | 75482 | | |
| DIAGNOSTEX CONSULTANTS PLLC | 8913 MID CITIES BLVD STE 100 | N RICHLAND HILLS | TX | 76182 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 83 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 84 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| DIRECT ENERGY BUSINESS | ATTN: CUSTOMER RELATIONS, 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222 | | |
| DIRECT ENERGY BUSINESS | P.O. BOX 660749 | DALLAS | TX | 75266 | | |
| DIRECT SUPPLY INC | BOX 88201 | MILWAUKEE | WI | 53288-0201 | | DSACH@DIRECTSUPPLY.COM |
| RESIDENT 85 | | | | | | EMAIL ADDRESS ON FILE |
| DIVERSEY, INC | 1300 ALTURA RD, STE 125 | FORT MILL | SC | 29708 | | EDIAZ@SOLENIS.COM |
| DMI TECHNOLOGIES INC | 14900 GRAND RIVER ROAD STE 100 | FORT WORTH | TX | 76155-2749 | | AGARCIA@DMITECHINC.COM |
| RESIDENT 86 | ADDRESS ON FILE | | | | | |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|------|---------|------|-------|-------------|---------|-------|
| DOC GIBBS ENTERTAINMENT | 329 SPRINGOAK LANE | COPPELL | TX | 75019 | | DOCGIBBS@AOL.COM |
| RESIDENT 87 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 88 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| DORSEY & WHITNEY LLP | PO BOX 1680 | MINNEAPOLIS | MN | 55480 | | |
| RESIDENT 89 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 90 | ADDRESS ON FILE | | | | | |
| RESIDENT 91 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 92 | ADDRESS ON FILE | | | | | |
| DUDE SOLUTIONS | PO BOX 936580 | ATLANTA | GA | 31193 | | ACCOUNTSRECEIVABLE@DUDESOLUTIONS.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 93 | | | | | | EMAIL ADDRESS ON FILE |
| D & V CARPET CLEANING & REPAIR | 6640 BETTY DR | WATAUGA | TX | 76148 | | JDPERRY311@YAHOO.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| ECOLAB | PO BOX 70343 | CHICAGO | IL | 60673-0343 | | |
| ED BROWN DISTRIBUTORS | 3236 IRVING BLVD | DALLAS | TX | 75247 | | |
| RESIDENT 94 | ADDRESS ON FILE | | | | | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 95 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| EMPOWER | 8515 E. ORCHARD BLVD | GREENWOOD VILLAGE | CO | 80111 | | |
| ENDURANCE AMERICAN | ATTN: SAM LITTLE, 5910 NORTH CENTRAL EXPRESSWAY #500 | DALLAS | TX | 75203 | | SAM.LITTLE@AMWINS.COM |
| RESIDENT 96 | | | | | | EMAIL ADDRESS ON FILE |
| ENVOY HOSPICE | 1412 W MAGNOLIA AVE, STE 100 | FORT WORTH | TX | 76104 | | |
| EPIC HOSPICE DBA VALOR HOSPICE | 1412 W MAGNOLIA AVE; STE 300 | FORT WORTH | TX | 76104 | | |
| EQUIFAX, INC. | 2711 LYNDON B. JOHNSON FWY, SUITE 51 | DALLAS | TX | 75234 | | |
| E. SAM JONES DISTRIBUTOR INC. | PO BOX 536794 | ATLANTA | GA | 30353-6794 | | PTATE@ESAMJONES.COM |
| RESIDENT 97 | | | | | | EMAIL ADDRESS ON FILE |
| ESJAY CREATIVE INC. | 2205 VIA SEVILLE RD NW | ALBUQUERQUE | NM | 87104 | | STEVEN.ESJAYCREATIVE@GMAIL.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| NAME ON FILE | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| RESIDENT 98 | ADDRESS ON FILE | | | | | |
| RESIDENT 99 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 100 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| EVERLINE COATINGS & SERVICES FORT WORTH METROPLEX | 209 W 2ND ST, 131 | FORT WORTH | TX | 76102 | | LUISA@EVERLINECOATINGS.COM |
| EXCEL CARDIAC CARE | PO BOX 12608 | BELFAST | ME | 04915-4017 | | |
| EXTREME STAFFING | 4200 SOUTH FREEWAY OFFICE TOWER, STE 505 | FORT WORTH | TX | 76115 | | |
| FACILICOM INCORPORATED | PO BOX 578 | LOWELL | AR | 72745 | | INFO@FACILICOMINC.COM |
| RESIDENT 101 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 102 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| FALCON DOCUMENT SOLUTIONS | 301 COMMERCE ST STE 240 | FORT WORTH | TX | 76102 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 103 | ADDRESS ON FILE | | | | | |
| RESIDENT 104 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 105 | | | | | | EMAIL ADDRESS ON FILE |
| FEDEX | PO BOX 660481 | DALLAS | TX | 75266-0481 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 106 | | | | | | EMAIL ADDRESS ON FILE |
| FERGUSON FACILITIES SUPPLY | PO BOX 100286 | ATLANTA | GA | 30384 | | |
| RESIDENT 107 | ADDRESS ON FILE | | | | | |
| FIFTH AVENUE GREENHOUSES INC. | PO BOX 11709 | FORT WORTH | TX | 76110-0709 | | ANNA@FAGREENHOUSES.COM |
| RESIDENT 108 | | | | | | EMAIL ADDRESS ON FILE |
| FILTA ENVIRONMENTAL KITCHEN SOLUTIONS | 7075 KINGSPOINTE PKWY STE 1 | ORLANDO | FL | 32819 | | GEOFFREY.LINDER@GOFILTA.COM |
| FILTER SYSTEMS | 9000 SOVEREIGN ROW | DALLAS | TX | 75247 | | FS-CS2@FILTERSTM.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| FIRST CLASS WORKFORCE SOLUTIONS INC | PO BOX 223832 | DALLAS | TX | 75222 | | MICHAEL@FIRSTCLASSWORKFORCE.COM |
| RESIDENT 109 | ADDRESS ON FILE | | | | | |
| RESIDENT 110 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 111 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| FLOWERS ON THE SQUARE | 4701 WHITE SETTLEMENT RD | FORT WORTH | TX | 76114 | | |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| FMR LLC | STRATEGIC ADVISORS MUNICIPAL BOND FUND, ATTN: DAVID KIEFER, DANIEL ZHENG | | | | | DAVID.KIEFER@MACQUARIE.COM DANIEL.ZHENG@WESTERNASSET.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 112 | ADDRESS ON FILE | | | | | |
| FORSHEYPROSTOK, LLP | ATTN: SUKI ROSEN, BOBBY FORSHEY, 777 MAIN STREET, SUITE 1550 | FORT WORTH | TX | 76102 | | SROSEN@FORSHEYPROSTOK.COM BFORSHEY@FORSHEYPROSTOK.COM |
| FORT WORTH ELECTRIC | 6850 CORPORATE PARKWAY | FORT WORTH | TX | 76126 | | SERVICE@FWETX.COM |
| FORT WORTH MUSEUM OF SCIENCE AND HISTORY | 1600 GENDY STREET | FORT WORTH | TX | 76107 | | BRAMOS@FWMSH.ORG |
| RESIDENT 113 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 114 | | | | | | EMAIL ADDRESS ON FILE |
| FOWLKES NORMAN & ASSOCIATES INC. | 7520 BENBROOK PKWY | BENBROOK | TX | 76126 | | MELISSAC@FNALANDSCAPE.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 115 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 116 | ADDRESS ON FILE | | | | | |
| FTI CONSULTING INC | PO BOX 418178 | BOSTON | MA | 02241-8178 | | |
| FT WORTH MAGAZINE | 6777 CAPMP BOWIE BLVD, SUITE 130 | FORT WORTH | TX | 76116-7197 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| FULL CIRCLE TECHNOLOGY | 7411 HINES PL, SUITE 100 | DALLAS | TX | 75235 | | ACCOUNTING@FULLCIRCLETEC.COM |
| FULLCOUNT | 1555 SE DELAWARE AVE, SUITE A | ANKENY | IA | 50021-4011 | | MILESD@FULLCOUNT.NET |
| FUNCTIONAL PATHWAYS | 10133 SHERRILL BOULEVARD, STE 200 | KNOXVILLE | TN | 37932 | | |
| FUNCTIONAL PATHWAYS OF TENNESSEE, LLC | 10133 SHERRILL BLVD, STE 200 | KNOXVILLE | TN | 37932 | | TDONALDSON@FPREHAB.COM |
| FUNKY TOWN SERVICES | 4632 PERSHING AVE | FORT WORTH | TX | 76107 | | SALES@FUNKYTOWNSERVICES.COM |
| FURNITURE MEDIC BY L&E MOBILE CORP | 8901 TEHAMA RIDGE PARKWAY | FORT WORTH | TX | 76177-2031 | | INFO@FMBYL-EMOBILE.COM |
| FURTHER TECHNOLOGY, LLC | 472 MEETING STREET STE C-161 | CHARLESTON | SC | 29403 | | THOMAS@TALKFURTHER.COM |
| FURTHER TECHNOLOGY LLC | P.O. BOX 25411 | NEW YORK | NY | 10087-5411 | | ACCOUNTING@TALKFURTHER.COM |
| RESIDENT 117 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 118 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 119 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| GE APPLIANCES | PO BOX 840340 | DALLAS | TX | 75284 | | |
| RESIDENT 120 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| GILBERT MEDIATION GROUP | 12001 N. CENTRAL EXPRESSWAY, SUITE 650 | DALLAS | TX | 75243-3795 | | |
| RESIDENT 121 | ADDRESS ON FILE | | | | | |
| RESIDENT 122 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 123 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 124 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| GLENVIEW PROF PHARMACY INC | 7640 GLENVIEW DR, STE. B | FORT WORTH | TX | 76180 | | RENNIE@GLENVIEWRX.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 125 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 126 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| GRACE MOVERS | 3909 EAST 1ST STREET | FORT WORTH | TX | 76111 | | GRACEMOVERS@ATT.NET |
| RESIDENT 127 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| GRAINGER INC. | DEPT 887417493, P.O. BOX 419267 | KANSAS CITY | MO | 64141-6267 | | |
| RESIDENT 128 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| GRAPEVINE DESIGNS | 8406 MELROSE DRIVE | LENEXA | KS | 66214 | | HROBERTSON@GRAPEVINEDESIGNS.COM |
| GREATAMERICA FINANCIAL SERVICES CORP. | PO BOX 660831 | DALLAS | TX | 75266 | | |
| GREAT AMERICAN INSURANCE CO | 17304 PRESTON ROAD, SUITE 720 | DALLAS | TX | 75252 | | |
| GREENBRIER SENIOR LIVING, LLC | ATTN: DEVIN ANDERSON, 3107 TIMBERLAKE DRIVE | VESTAVIA HILLS | AL | 35243 | | DANDERSON@GREENBRIERSENIORLIVING.COM |
| RESIDENT 129 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 130 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 131 | ADDRESS ON FILE | | | | | |
| RESIDENT 132 | ADDRESS ON FILE | | | | | |
| RESIDENT 133 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 134 | ADDRESS ON FILE | | | | | |
| RESIDENT 135 | ADDRESS ON FILE | | | | | |
| RESIDENT 136 | ADDRESS ON FILE | | | | | |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|------|---------|------|-------|-------------|---------|-------|
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 137 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 138 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 139 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 140 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 141 | ADDRESS ON FILE | | | | | |
| RESIDENT 142 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| HANOVER INSURANCE COMPANY | ATTN: GINA WILLIAMS, 440 LINCOLN STREET | WORCESTER | MA | 01653-0002 | | GWILLIAMS@HANOVER.COM |
| HAPPY TRAILS TRANSPORT | 10108 POINSETT WAY | FORT WORTH | TX | 76108 | | ABELEW@RIDEHAPPYTRAILS.COM |
| RESIDENT 143 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 144 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 145 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 146 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 147 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 148 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 149 | ADDRESS ON FILE | | | | | |
| RESIDENT 150 | ADDRESS ON FILE | | | | | |
| RESIDENT 151 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 152 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| HD SUPPLY | PO BOX 509058 | SAN DIEGO | CA | 92150-9058 | | FMEFT@HDSUPPLY.COM |
| HEALTH IMAGING PARTNERS LLC | PO BOX 5343 | DENVER | CO | 80217 | | |
| HEALTHPRO HERITAGE | PO BOX 69268 | BALTIMORE | MD | 21264 | | |
| HEARTPLACE PA | PO BOX 19195 | BELFAST | ME | 04915-4086 | | |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| RESIDENT 153 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| RESIDENT 154 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 155 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| RESIDENT 156 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 157 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 158 | | | | | | EMAIL ADDRESS ON FILE |
| HICO | 2642 ANDJON DR | DALLAS | TX | 75220 | | |
| HILL COUNTRY DAIRIES | PO BX 80467 | AUSTIN | TX | 78708 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 159 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 160 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 161 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 162 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 163 | ADDRESS ON FILE | | | | | |
| HISCOX INSURANCE COMPANY INC. | ATTN: TERI MARTIN, 5910 NORTH CENTRAL EXPRESSWAY #500 | DALLAS | TX | 75203 | | TERI.MARTIN@AMWINS.COM |
| HOBART SERVICES | ITW FOOD EQUIPMENT GROUP LLC, PO BOX 2517 | CAROL STREAM | IL | 60132-2517 | | PAULA.HENRY@HOBARTSERVICE.COM |
| RESIDENT 164 | ADDRESS ON FILE | | | | | |
| RESIDENT 165 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 166 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 167 | ADDRESS ON FILE | | | | | |
| HOLIDAY DESIGN SISTERS | 1343 FOXGLOVE LANE | BURLESON | TX | 76028 | | JOSIE@HOLIDAYDESIGNSISTERS.COM |
| RESIDENT 168 | ADDRESS ON FILE | | | | | |
| HOLLAND & KNIGHT LLC | PO BOX 936937 | ATLANTA | GA | 31193-6937 | | ACCOUNT.SERVICES@HKLAW.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 169 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 170 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 171 | | | | | | EMAIL ADDRESS ON FILE |
| HOLY SAVIOR HOSPICE | 1600 AIRPORT FREEWAY, SUITE 503 | BEDFORD | TX | 76022 | | |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| HOMELAND INS. CO. OF NY / HDI GLOBAL INSURANCE COMPANY | ATTN: SAM LITTLE, 5910 NORTH CENTRAL EXPRESSWAY #500 | DALLAS | TX | 75203 | | SAM.LITTLE@AMWINS.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 172 | ADDRESS ON FILE | | | | | |
| RESIDENT 173 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 174 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 175 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 176 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| HSC HEALTH | PO BOX 99335 | FORT WORTH | TX | 76199-0335 | | |
| HUBERT COMPANY LLC | 25401 NETWORK PLACE | CHICAGO | IL | 60673-1254 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| HUSCH BLACKWELL LLP | 8001 FORSYTH BOULEVARD, SUITE 1500 | ST LOUIS | MO | 63105 | | |
| RESIDENT 177 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| INOVALON PROVIDER, INC | 100 NORTH 6TH STREET, SUITE 900A | MINNEAPOLIS | MN | 55403 | | |
| INSPIRE SENIOR MARKETING | 20449 RED BIRD STREET | SPRING HILL | KS | 66083 | | RMONTGOMERY@INSPIRESENIORMARKETING.COM |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION, 1111 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004-2541 | | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION, P.O. BOX 7346 | PHILADELPHIA | PA | 19101-7346 | | |
| INTERNATIONAL TUTORING SERVICES, LLC DBA HOSPICE PLUS | 524 EAST LAMAR STE 152 | ARLINGTON | TX | 76011 | | |
| INTREPID TECHNOLOGIES, INC. | PO BOX 55145 | LITTLE ROCK | AR | 72215 | | |
| INVESCO LTD | ATTN: MARY JANE MINIER, 3500 LACEY DRIVE, SUITE 700 | DOWNERS GROVE | IL | 60515-5456 | | MARYJANE.MINIER@INVESCO.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| IRONSHORE INSURANCE SERVICES, LLC | LOCKBOX 7858, PO BOX 7247 | PHILADELPHIA | PA | 19170 | | |
| IRS SERVICE | P.O.BOX 37941 | HARTFORD | CT | 06176 | | |
| ISLAND BOOGIE STEEL DRUM BAND | 2856 SPEEGLEVILLE RD | WOODWAY | TX | 76712 | | MATT@STEELDRUMTEXAS.COM |
| IT'S NEVER 2 LATE | PO BOX 8500 | PASADENA | CA | 91109 | | KFORBES@IN2L.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 178 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 179 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 180 | ADDRESS ON FILE | | | | | |
| RESIDENT 181 | ADDRESS ON FILE | | | | | |
| RESIDENT 182 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| JERRY PYLE & ASSOCIATES | 2121 SABER LANE | WEATHERFORD | OK | 73096 | | |
| J-MEDS MEDICAL SERVICES INC. | 1000 FOREST PARK BLVD., SUITE 401 | FORT WORTH | TX | 76110 | | KPYLE@JMEDS.COM |
| RESIDENT 183 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 184 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 185 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 186 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 187 | ADDRESS ON FILE | | | | | |
| RESIDENT 188 | ADDRESS ON FILE | | | | | |
| RESIDENT 189 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| JOYMESSAGE PRODUCTIONS | P.O. BOX 6686 | MCKINNEY | TX | 75071 | | JOYMESSAGE@MAC.COM |
| JPMORGAN CHASE | ATTN: AMANDA SALOME, 405 COLORADO STREET, 24TH FLOOR | AUSTIN | TX | 78701 | | AMANDA.R.SALOME@JPMORGAN.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|------|---------|------|-------|-------------|---------|-------|
| RESIDENT 190 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 191 | | | | | | EMAIL ADDRESS ON FILE |
| JULSDESIGN | 2309 W 1ST STREET | ANKENY | IA | 50023 | | FINANCE@JULSDESIGN.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| RESIDENT 192 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 193 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| KANE MAGIC ENTERTAINMENT | 2321 L DON DODSON DR, APT 239 | BEDFORD | TX | 76021 | | KENDAL@KANEMAGIC.COM |
| KARCHER NORTH AMERICA | DEPT CH 19244 | PALATINE | IL | 60055-9244 | | |
| KARE TECHNOLOGIES | P.O. BOX 4738 | HOUSTON | TX | 77210 | | AR@DOYOUKARE.COM |
| RESIDENT 194 | ADDRESS ON FILE | | | | | |
| RESIDENT 195 | ADDRESS ON FILE | | | | | |
| RESIDENT 196 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 197 | ADDRESS ON FILE | | | | | |
| RESIDENT 198 | ADDRESS ON FILE | | | | | |
| RESIDENT 199 | ADDRESS ON FILE | | | | | |
| RESIDENT 200 | ADDRESS ON FILE | | | | | |
| RESIDENT 201 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 202 | ADDRESS ON FILE | | | | | |
| KINGDOM CLEANING INC. | 2832 SE LOOP 820 | FORT WORTH | TX | 76140 | | DEBBIE@MYKINGDOMCLEANING.COM |
| RESIDENT 203 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 204 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 205 | ADDRESS ON FILE | | | | | |
| RESIDENT 206 | ADDRESS ON FILE | | | | | |
| RESIDENT 207 | ADDRESS ON FILE | | | | | |
| KONE INC | PO BOX 734874 | CHICAGO | IL | 60673 | | BILLING.QUESTIONS@KONE.COM |
| RESIDENT 208 | ADDRESS ON FILE | | | | | |
| RESIDENT 209 | | | | | | EMAIL ADDRESS ON FILE |
| KROLL RESTRUCTURING ADMINISTRATION LLC | 55 EAST 52ND STREET, 17TH FLOOR | NEW YORK | NY | 10055 | | CHRISTINA.PULLO@KROLL.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| RESIDENT 210 | ADDRESS ON FILE | | | | | |
| RESIDENT 211 | ADDRESS ON FILE | | | | | |
| LABORATORY CORPORATION OF AMERICA | PO BOX 2270 | BURLINGTON | NC | 27216-2270 | | |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| L.A. FUESS PARTNERS INC. | 3333 LEE PKWY STE 300 | DALLAS | TX | 75219 | | CDUNCAN@LAFP.COM |
| RESIDENT 212 | ADDRESS ON FILE | | | | | |
| RESIDENT 213 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 214 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 215 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 216 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| LEADINGCARE NETWORK TEXAS LLC | C/P LISA CLINE, 17 SOUTH HIGH ST, SUITE 1000 | COLUMBUS | OH | 43215 | | LCLINE@SHCARE.NET |
| RESIDENT 217 | ADDRESS ON FILE | | | | | |
| RESIDENT 218 | ADDRESS ON FILE | | | | | |
| RESIDENT 219 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 220 | ADDRESS ON FILE | | | | | |
| RESIDENT 221 | ADDRESS ON FILE | | | | | |
| RESIDENT 222 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 223 | ADDRESS ON FILE | | | | | |
| LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 | DENVER | CO | 80291-0182 | | |
| RESIDENT 224 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 225 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 226 | | | | | | EMAIL ADDRESS ON FILE |
| LINCARE, INC | 19387 US 19 NORTH | CLEARWATER | FL | 33764 | | |
| LINCARE INC | PO BOX 746058 | ATLANTA | GA | 30374 | | MDUDLEY@LINCARE.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| LISA TEAKELL DESIGN LLC | 8205 CAMP BOWIE BLVD, SUITE 109 | FORT WORTH | TX | 76116 | | LISA@LISATEAKELLDESIGN.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 227 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 228 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| LLOYDS AMERICA, INC | ATTN: JOE BUSCH, 5910 NORTH CENTRAL EXPRESSWAY #500 | DALLAS | TX | 75203 | | JOE.BUSCH@AMWINS.COM |
| LLOYDS | ATTN: THAD CRAWFORD, 5910 NORTH CENTRAL EXPRESSWAY #500 | DALLAS | TX | 75203 | | THAD.CRAWFORD@AMWINS.COM |
| RESIDENT 229 | ADDRESS ON FILE | | | | | |
| LOCKE LORD LLP | PO BOX 301170 | DALLAS | TX | 75303-1170 | | LORI.BARTON@LOCKLORD.COM |
| LOCKWOOD DISTILLING COMPANY, LLC | 506 LOCKWOOD DR | RICHARDSON | TX | 75080-5609 | | EVENTS@LOCKWOODDISTILING.COM |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| LODO CHAIR MASSAGE | 600 17TH ST., STE. 2800 SOUTH | DENVER | CO | 80202 | | AMANDA@LODOCHAIRMASSAGE.COM |
| RESIDENT 230 | | | | | | EMAIL ADDRESS ON FILE |
| LOFTIN EQUIPMENT | 5204 BEAR CREEK COURT | DALLAS | TX | 75264 | | DCANAS@LOFTINEQUIP.COM |
| LOGIX COMMUNICATIONS LP | PO BOX 734120 | DALLAS | TX | 75373-4120 | | LOGIXINVOICE@LOGIXCOM.COM |
| LOGIX FIBER NETWORKS | 2950 N LOOP W, 10TH FLOOR | HOUSTON | TX | 77092 | | |
| LOGIX FIBER NETWORKS | P.O. BOX 734120 | DALLAS | TX | 75343-4120 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| LONESTAR GENERAL CONTRACTING | 1208 WILLIAMSBURG RD | MANSFIELD | TX | 76063 | | BMCCAULEY@LONESTARGC.NET |
| LONGHORN MECHANICAL INC | PO BOX 909 | VAN ALSTYNE | TX | 75495 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 231 | | | | | | EMAIL ADDRESS ON FILE |
| LOVELAND & HURLEY, PLLC | 2591 DALLAS PARKWAY, STE 202 | FRISCO | TX | 75034 | | |
| LOVELAND & HURLEY, PLLC | ATTN: KIMBERLY LOVELAND, 2600 NETWORK BOULEVARD, SUITE 560 | FRISCO | TX | 75034 | | KLOVELAND@LHESTATELAW.COM |
| LOW COST RX LLC | 7940 N LILLEY RD, SUITE A-110 | CANTON | MI | 48187 | | COMPLIANCE@LOWCOST-RX.COM |
| RESIDENT 232 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 233 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 234 | | | | | | EMAIL ADDRESS ON FILE |
| MANAGEMENT & NETWORK SERVICES | PO BOX 373996 | CLEVELAND | OH | 44193 | | CSR@MNSNETWORK.COM |
| RESIDENT 235 | ADDRESS ON FILE | | | | | |
| RESIDENT 236 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 237 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 238 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 239 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 240 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|------|---------|------|-------|-------------|---------|-------|
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 241 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 242 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 243 | ADDRESS ON FILE | | | | | |
| MASSACHUSETTS FINANCIAL SERVICES | ATTN: MATTHEW DENNEHY, 500 BOYLSTON STREET, 22ND FLOOR | BOSTON | MA | 02116-3741 | | MDENNEHY@MFS.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| MATRIXCARE, INC. | 1550 AMERICAN BOULEVARD EAST, FL 9 | BLOOMINGTON | MN | 55425 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| RESIDENT 244 | ADDRESS ON FILE | | | | | |
| RESIDENT 245 | ADDRESS ON FILE | | | | | |
| RESIDENT 246 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 247 | ADDRESS ON FILE | | | | | |
| RESIDENT 248 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 249 | ADDRESS ON FILE | | | | | |
| RESIDENT 250 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 251 | ADDRESS ON FILE | | | | | |
| RESIDENT 252 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 253 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 254 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 255 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 256 | ADDRESS ON FILE | | | | | |
| RESIDENT 257 | ADDRESS ON FILE | | | | | |
| RESIDENT 258 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 259 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 260 | ADDRESS ON FILE | | | | | |
| RESIDENT 261 | ADDRESS ON FILE | | | | | |
| MCKESSON MEDICAL-SURGICAL | 4250 PATRIOT DRIVE, PO BOX 204786 | GRAPEVINE | TX | 76051 | | MMS.EFT@MCKESSON.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| MCMILLAN JAMES EQUIPMENT CO | 1044 TEXAN TRAIL | GRAPEVINE | TX | 76099 | | |
| MCMILLAN JAMES EQUIPMENT COMPANY, LLC | P.O. BOX 2416 | GRAPEVINE | TX | 76099 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 262 | ADDRESS ON FILE | | | | | |
| MCTEGGART IRISH DANCERS OF NORTH TEXAS | 6112 EL CAPITAN ST | FORT WORTH | TX | 76179-7608 | | PERFORMANCES@DANCEIRISH.ORG |
| RESIDENT 263 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|------|---------|------|-------|-------------|---------|-------|
| RESIDENT 264 | | | | | | EMAIL ADDRESS ON FILE |
| MEDIATION CENTER OF TEXAS LLC | 817 NORTH THOMPSON | CONROE | TX | 77301 | | |
| MEDILOGIX | | | | | | JPADGETT@MEDILOGIXLLC.COM |
| MEDILOGIX LLC | PO BOX 677224 | DALLAS | TX | 75267-7224 | | |
| MEDLINE INDUSTRIES INC. | DEPT 1080, PO BOX 121080 | DALLAS | TX | 75312-1080 | | |
| MED MANAGEMENT ASSOCIATES- DEER OAKS | 7272 WURZBACH RD, STE 601 | SAN ANTONIO | TX | 78240 | | |
| MEDPRO GROUP | ATTN: TERI MARTIN, 5910 NORTH CENTRAL EXPRESSWAY #500 | DALLAS | TX | 75203 | | TERI.MARTIN@AMWINS.COM |
| RESIDENT 265 | ADDRESS ON FILE | | | | | |
| RESIDENT 266 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| MELODIE NICOLE ENTERPRISES | 5700 AZTECA DRIVE | FORT WORTH | TX | 76112 | | MELODIENICOLE16@GMAIL.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 267 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 268 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 269 | | | | | | EMAIL ADDRESS ON FILE |
| MERCY HOMES TRANSPORTATION | 3080 W HWY287 BYP | KALAMAZOO | TX | 49048 | | WOPIYOH@GMAIL.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 270 | | | | | | EMAIL ADDRESS ON FILE |
| METROPOLITAN AREA EMS AUTHORITY | DBA MEDSTAR MOBILE HEALTHCARE, PO BOX 225217 | DALLAS | TX | 75222 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| MICHAEL'S KEYS INC | 1313 KARLA DRIVE | HURST | TX | 76053 | | ACCOUNTING@MICHAELKEYS.COM |
| MIDGLEY-HUBER INC | PO BOX 26187 | SALT LAKE CITY | UT | 84126 | | STEPHANIE@MIDGLEY-HUBER.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 271 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 272 | ADDRESS ON FILE | | | | | |
| RESIDENT 273 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 274 | ADDRESS ON FILE | | | | | |
| RESIDENT 275 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: DANIEL S. BLECK & ERIC R. BLYTHE, ONE FINANCIAL CENTER | BOSTON | MA | 02111 | | DSBLECK@MINTZ.COM ERBLYTHE@MINTZ.COM |
| MISSION RESTAURANT SUPPLY/MRE | PO BOX 10310 | SAN ANTONIO | TX | 78210 | | |
| RESIDENT 276 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| RESIDENT 277 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| MKS SYSTEMS, LLC | 519 E INTERSTATE 30. #717 | ROCKWALL | TX | 75087 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 278 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 279 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 280 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 281 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 282 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 283 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| MOVING STATION LLC | 135 S LASALLE ST STE 2000 | CHICAGO | IL | 60603 | | JHORNACEK@MOVINGSTATION.COM |
| MR AC HEATING & COOLING LLC | 5016 EASTCREEK DR | ARLINGTON | TX | 76018 | | |
| MUIR SALON GROUP | 5980 VENTURE DR | DUBLIN | OH | 43017 | | KEN@MUIRSALONGROUP.COM |
| RESIDENT 284 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 285 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| MURDOCK FLOORS, INC | 7104 ASPEN WOOD TRAIL | FORT WORTH | TX | 76132-3514 | | MURDOCKFLOORS@GMAIL.COM |
| RESIDENT 286 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 287 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 288 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 289 | | | | | | EMAIL ADDRESS ON FILE |
| MY LASTING LEGACY, INC. DBA ONEDAY | DEPT 2523, PO BOX 122523 | DALLAS | TX | 75312-2523 | | BILLING@ONEDAY.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NATIONAL FIT TESTING SERVICES | 5428 TRAILS BEND COURT | SARASOTA | FL | 34238 | | LINDA@FITTESTSERVICE.COM |
| NATIONAL UTILITIES REFUND LLC | 660 DELAWARE AVE #351 | HELLERTOWN | PA | 18055 | | INFO@NATIONALUTILITYLTD.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NETSMART TECHNOLOGIES, INC | 11100 NALL AVENUE | OVERLAND PARK | KS | 66211 | | NANDERSON@NTST.COM |
| RESIDENT 290 | ADDRESS ON FILE | | | | | |
| NEW CINGULAR WIRELESS PCS, LLC | 575 MOROSGO DR. NE, STE 13-F WEST TOWER, ATTN: NETWORK REAL ESTATE ADMINISTRATION | ATLANTA | GA | 30324 | | |
| RESIDENT 291 | | | | | | EMAIL ADDRESS ON FILE |
| NEW YORK BAGELS BAKERY | 409 N BRIERY | IRVING | TX | 75061 | | |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| NEXUS SPECIALTY INC | ATTN: SAM LITTLE, 5910 NORTH CENTRAL EXPRESSWAY #500 | DALLAS | TX | 75203 | | SAM.LITTLE@AMWINS.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 292 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 293 | | | | | | EMAIL ADDRESS ON FILE |
| NON EMERGENCY TRANSPORT INC. | PO BOX 940 | FORT WORTH | TX | 76101 | | NETI@SWBELL.NET |
| RESIDENT 294 | | | | | | EMAIL ADDRESS ON FILE |
| NORTH TEXAS ORTHOPEDICS AND SPORTS MED | 2535 IRA E. WOODS AVE | GRAPEVINE | TX | 76051 | | |
| RESIDENT 295 | | | | | | EMAIL ADDRESS ON FILE |
| NOVITAS SOLUTIONS | ATTN: JL PROVIDER ENROLLMENT SERVICES, 2020 TECHNOLOGY PARKWAY, SUITE 100 | MECHANICSBURG | PA | 17050 | | |
| NOVITAS SOLUTIONS | ATTN: JL PROVIDER ENROLLMENT SERVICES, PO BOX 3157 | MECHANICSBURG | PA | 17055-1836 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 296 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NURSEDASH | PO BOX 4283 DEPT 6224 | HOUSTON | TX | 77210-4283 | | LCLINE@SHCARE.NET |
| NUSTEP LLC | PO BOX 772486 | DETROIT | MI | 48277 | | MALLISON@NUSTEP.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| OAK CLIFF MIRROR & GLASS | 2202 NORTH BECKLEY AVE | DALLAS | TX | 75208 | | M.VANSTORY@OCMGINC.COM |
| RESIDENT 297 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 298 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 299 | ADDRESS ON FILE | | | | | |
| OFFICE DEPOT | PO BOX 88040 | CHICAGO | IL | 60680-1040 | | EDIPAYMENTS@OFFICEDEPOT.COM |
| OFFICE OF THE UNITED STATES TRUSTEE | EARLE CABELL FEDERAL BUILDING, 1100 COMMERCE STREET ROOM 976 | DALLAS | TX | 75242 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 300 | ADDRESS ON FILE | | | | | |
| OLIVELLA'S PIZZA & WINE SHOP | 819 W. ARAPAHO RD, SUITE 24-B #337 | RICHARDSON | TX | 75080-5040 | | |
| OLIVE STREET INVESTMENT ADV | | | | | | LEE.ARNOLD@TROWEPRICE.COM |
| OLMSTED-KIRK PAPER COMPANY | P.O. BOX 841037 | DALLAS | TX | 75284-1037 | | HHACKMANN@OKPAPER.COM |
| OMNICARE OF FORT WORTH | DEPT 781668, PO BOX 78000 | DETROIT | MI | 48278-1668 | | PAYMENTREMITTANCE@OMNICARE.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| ONE DAY | 5910 NORTH CENTRAL EXPRESSWAY SUITE 1310 | DALLAS | TX | 75206 | | CLINT@ONEDAY.COM |
| ONE ON ONE SHERPA, LLC | P.O. BOX 201403 | DALLAS | TX | 75320-1403 | | ACCOUNTING@ALINEOPS.COM |
| ONSHIFT | 1621 EUCLID AVE., #1500 | CLEVELAND | OH | 44115 | | CDAWSON@ONSHIFT.COM |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| ONSHIFT INC | 1621 EUCLID AVENUE, SUITE 1500 | CLEVELAND | OH | 44115 | | |
| OPENTABLE, INC | PO BOX 101861 | PASADENA | CA | 91189-1861 | | BILLING@OPENTABLE.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| ORTHOLONESTAR, PLLC | PO BOX 26498 | BELFAST | ME | 04915-2015 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| OVERHEAD DOOR COMPANY OF FORT WORTH | 840 SOUTHWAY CIRCLE | FORT WORTH | TX | 76115 | | LGAUNT@OHDFW.COM |
| OVERTURE HOME CARE | PO BOX 12034 | FORT WORTH | TX | 76110 | | ANDI@OVERTUREHOMECARE.COM |
| RESIDENT 301 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 302 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 303 | ADDRESS ON FILE | | | | | |
| RESIDENT 304 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 305 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 306 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 307 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 308 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 309 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 310 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 311 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 312 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 313 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 314 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 315 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 316 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 317 | ADDRESS ON FILE | | | | | |
| RESIDENT 318 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 319 | | | | | | EMAIL ADDRESS ON FILE |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| PHILADELPHIA INSURANCE COMPANIES | ATTN: JOHN FINNEGAN, THREE BALA PLAZA EAST, SUITE 400 | BALA CYNWYD | PA | 19004-1403 | | JOHN.FINNEGAN@PHLY.COM |
| RESIDENT 320 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| PINECONE DESIGNS | 4709 INWOOD ROAD | FORT WORTH | TX | 76109 | | PINECONE.DESIGNS@OUTLOOK.COM |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 | PITTSBURGH | PA | 15250-7874 | | |
| PITNEY BOWES | PO BOX 371896 | PITTSBURGH | PA | 15250-7896 | | |
| RESIDENT 321 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| PLUMB BROS LLC | 200 CLAIRMONT DR | PONDER | TX | 76259-1003 | | |
| POINT CLICK CARE | 5570 EXPLORER DRIVE | MISSISSAUGA | ON | L4W 0C4 | CANADA | |
| POINTCLICKCARE TECHNOLOGIES LLC | PO BOX 674802 | DETROIT | MI | 48267-4802 | | ACCOUNTSERVICES@POINTCLICKCARE.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| POWERSECURE, INC | 4068 STIRRUP CREEK PKWY | DURHAM | NC | 27703 | | NOTICES@POWERSECURE.COM |
| POWERSECURE SERVICE INC | PO BOX 150939 | ALTAMONTE SPRINGS | FL | 32715 | | |
| RESIDENT 322 | ADDRESS ON FILE | | | | | |
| RESIDENT 323 | ADDRESS ON FILE | | | | | |
| PROFORMA | PO BOX 51925, SUITE 1 | LOS ANGELES | CA | 90051-6225 | | HEATHER.TAYLOR@PROFORMA.COM |
| RESIDENT 324 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 325 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 326 | | | | | | EMAIL ADDRESS ON FILE |
| QUALITY FLOORS CONTRACT INC | 1225 TAPPAN CIRCLER | CARROLLTON | TX | 75006-6911 | | BILLY@QFCINC.NET |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RANGERS BASEBALL LLC | 734 STADIUM DRIVE | ARLINGTON | TX | 76011 | | EVEGA@KKTEXASRANGERS.COM |
| RARY LLC DBA TEAMWRX | 75 5TH ST NE, STE 2510 | ATLANTA | GA | 30308 | | |
| RESIDENT 327 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 328 | ADDRESS ON FILE | | | | | |
| RESIDENT 329 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 330 | ADDRESS ON FILE | | | | | |
| RDG PLANNING AND DESIGN | 7415 MANCHESTER RD | MAPLEWOOD | MO | 63143 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| RESIDENT 331 | ADDRESS ON FILE | | | | | |
| REDAWAY LLC | 2000 MCKINNEY AVE, STE 2125 | DALLAS | TX | 75201 | | |
| REDAWAY LLC | 990 SECURITY ROW STE 102 | RICHARDSON | TX | 75081 | | JSMITH@REDAWAY.COM |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| RESIDENT 332 | ADDRESS ON FILE | | | | | |
| RESIDENT 333 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 334 | | | | | | EMAIL ADDRESS ON FILE |
| REGIONS BANK | CORPORATE TRUST OPERATIONS, 250 RIVERCHASE PKWY E 4TH FL | BIRMINGHAM | AL | 35244 | | |
| REGIONS BANK | ATTN: SHAWN BEDNASEK, CORPORATE TRUST, 1717 MCKINNEY AVENUE, 11TH FLOOR | DALLAS | TX | 75202 | | SHAWN.BEDNASEK@REGIONS.COM |
| RELIAS | 1010 SYNC DR. | MORRISVILLE | NC | 27560 | | |
| RENAISSANCE STRINGS | 4233 GALWAY AVE | FORT WORTH | TX | 76109-5306 | | RENAISSANCESTRINGS@YAHOO.COM |
| RETINA CONSULTANTS PA | 909 9TH AVE, SUITE 404 | FORT WORTH | TX | 76104-3918 | | |
| REVSPRING, INC | 1131 4TH AVE S, STE 330 | NASHVILLE | TN | 37210 | | PGEISLER@REVSPRINGINC.COM |
| RESIDENT 335 | ADDRESS ON FILE | | | | | |
| RHI MAGNOLIA OF NORTH TEXAS DBA MAGNOLIA HOSPICE | 1250 E COPELAND STREET, STE 260 | ARLINGTON | TX | 76011 | | |
| RESIDENT 336 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 337 | ADDRESS ON FILE | | | | | |
| RESIDENT 338 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RIC HOBSCHEID ENTERTAINMENT | 10601 TOWERWOOD DR | FORT WORTH | TX | 76140-5478 | | |
| RESIDENT 339 | | | | | | EMAIL ADDRESS ON FILE |
| RIDE N SAFE LLC | PO BOX 428 | GRANBURY | TX | 76048 | | BILLING@RIDENSAFE.COM |
| RESIDENT 340 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 341 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 342 | ADDRESS ON FILE | | | | | |
| ROBERT HALF INTERNATIONAL INC. | P.O. BOX 743295 | LOS ANGELES | CA | 90074 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| RESIDENT 343 | ADDRESS ON FILE | | | | | |
| RESIDENT 344 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 345 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 346 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 347 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 348 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 349 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 350 | | | | | | EMAIL ADDRESS ON FILE |
| ROYAL CUP COFFEE | 160 CLEAGE DR | BIRMINGHAM | AL | 35217 | | REMIT@ROYALCUPCOFFEE.COM |
| RSUI | ATTN: SAM LITTLE, 5910 NORTH CENTRAL EXPRESSWAY #500 | DALLAS | TX | 75203 | | SAM.LITTLE@AMWINS.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 351 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 352 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| RESIDENT 353 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 354 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 355 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 356 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 357 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 358 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 359 | ADDRESS ON FILE | | | | | |
| SCENTAIR TECHNOLOGIES, INC | 3810 SHUTTERFLY RD, STE 900 | CHARLOTTE | NC | 28217 | | |
| SCENTAIR TECHNOLOGIES LLC | PO BOX 978754 | DALLAS | TX | 75397-8754 | | CUSTOMERCARE@SCENTAIR.COM |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| RESIDENT 360 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 361 | ADDRESS ON FILE | | | | | |
| RESIDENT 362 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 363 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 364 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 365 | ADDRESS ON FILE | | | | | |
| RESIDENT 366 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 367 | ADDRESS ON FILE | | | | | |
| RESIDENT 368 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| SEAL-TEK SOLUTIONS, LLC | P.O.BOX 271448 | FLOWER MOUND | TX | 75028 | | SALES@SEAL-TEK.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| SECURITAS SECURITY SERVICES USA INC. | 12672 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | |
| SELECT REHABILITATION LLC | PO BOX 71985 | CHICAGO | IL | 60694-1985 | | AP@SELECTREHAB.COM |
| SENIOR BY DESIGN | 2603 OAK LAWN AVE STE 500 BOX 11 | DALLAS | TX | 75219 | | |
| SENIOR SIGN | 2314 WASHINGTON BLVD | OGDEN | UT | 84401 | | BILLING@SENIORSIGN.COM |
| SENIOR TV | 975 EAST TALLMADGE AVE | AKRON | OH | 44310-3547 | | JDUNCAN@SENIORTV.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| SERVICE FIRST | 1409 S BROADWAY ST., SUITE C | JOSHUA | TX | 76058 | | DEBRA@SERVICEFIRST-TX.COM |
| SERVPRO OF CROWLEY AND S. JOHNSON COUNTY | 1027 HORSE CREEK RD., BUILDING 2 SPACE A | CROWLEY | TX | 76036 | | |
| SERVPRO OF EAST ERIE & WARREN COUNTIES | 3600 YOUNGSTOWN RD SE | WARREN | OH | 44484-2831 | | BILLING@SERVPROTEAMDOBSON.COM |
| SERVPRO OF NORTH FORT WORTH | 13562 BRETT JACKSON RD | FORT WORTH | TX | 76179-9684 | | OFFICE@SERVPRONORTHFORTWORTH.COM |
| SEVEN 17 MEDIA GROUP DBA 717 MEDIA GROUP, LLC | 1719 ANGEL PARKWAY, STE 400-170, ATTN: JENNIFER ENGLAND | ALLEN | TX | 75002 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| SHARPS COMPLIANCE INC | 9220 KIRBY DR #500, SUITE 500 | DALLAS | TX | 75267-9502 | | AR@SHARPSINC.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 369 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 370 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| SHC SERVICES INC DBA SUPPLEMENTAL HEALTH CARE | 1640 W REDSTONE CENTER DRIVE, STE 200 | PARK CITY | UT | 84098 | | |
| RESIDENT 371 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| SHERWIN WILLIAM CO | 5601 LOCKE AVE, SUITE 121 | FORT WORTH | TX | 76107-5154 | | |
| SHIFTKEY LLC | 2807 ALLEN ST #802 | DALLAS | TX | 75204 | | C.LICARI@SHIFTKEY.COM |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| SHIFTKEY LLC | PO BOX 735913 | DALLAS | TX | 75373-5913 | | L.MATEJICEK@SHIFTKEY.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| RESIDENT 372 | | | | | | EMAIL ADDRESS ON FILE |
| SHRED-IT USA | 28883 NETWORK PLACE | CHICAGO | IL | 60673-1288 | | EFTUS.FINANCE@STERICYCLE.COM |
| SHRED-IT USA LLC | 420 FREEPORT PKWY | COPPELL | TX | 75019 | | |
| SIDLEY AUSTIN LLP | PO BOX 0642 | CHICAGO | IL | 60690 | | CPERSONS@SIDLEY.COM |
| SIEMENS INDUSTRY | 8600 N ROYAL LN, STE 100 | IRVING | TX | 75063 | | |
| SIEMENS INDUSTRY INC | C/O CITIBANK, PO BOX 2134 | CAROL STREAM | IL | 60132-2134 | | BFGARWIRES.US.SBT@SIEMENS.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 373 | ADDRESS ON FILE | | | | | |
| SJ FLOORSOLUTIONS LLC | 1446 HALSEY WAY, SUITE 114 | CARROLLTON | TX | 75007-4454 | | MCGREGOR@SJFLOORSOLUTIONS.COM |
| RESIDENT 374 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 375 | ADDRESS ON FILE | | | | | |
| RESIDENT 376 | | | | | | EMAIL ADDRESS ON FILE |
| SMART CARE EQUIPMENT SOLUTIONS | PO BOX 74008980 | CHICAGO | IL | 60674 | | |
| SMART GIRL DIGITAL, LLC | 5525 EAST 36TH ST | TULSA | OK | 74135 | | KATIE@SMARTGIRLDIGITAL.COM |
| SMART GIRL DIGITAL, LLC | 5526 EAST 36TH STREET | TULSA | OK | 74135 | | KATIE@SMARTGIRLDIGITAL.COM |
| RESIDENT 377 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 378 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 379 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| SMITH MEDICAL STAFFING DBA CORNERSTONE MEDICAL | 125 E JOHN CARPENTER FREEWAY, STE 540 | IRVING | TX | 75062 | | |
| RESIDENT 380 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 381 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 382 | ADDRESS ON FILE | | | | | |
| SNOWIE NATURALS | 18516 BAY PINES LN | DALLAS | TX | 75287-5104 | | SNOWIE@SNOIENATURALSDFW.COM |
| SOCIAL ELITE ENTERTAINMENT | 2728 MCKINNON ST. APT 808 | DALLAS | TX | 75201 | | SOCIALELITEENTERTAINMENT1@GMAIL.COM |
| SOCIETY FOR PRESERVATION & ENCOURAGEMENT OF BARBERSHOP QUARTET MUSIC IN AMERICA | 6412 DIAMOND LOCH NORTH | NORTH RICHLAND HILLS | TX | 76180 | | TREASURER@SWSOUND.ORG |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 383 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | | | | | | EMAIL ADDRESS ON FILE |
| SOUTHERN AUTOMATION | PO BOX 171955 | ARLINGTON | TX | 76003 | | SOUTHERNAUTOMATION@ATT.NET |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| SOUTHWASTE DISPOSAL, LLC | 16350 PARK TEN PL #215 | HOUSTON | TX | 77084 | | |
| SOUTHWASTE DISPOSAL, LLC | PO BOX 53988 | LAYFETTE | LA | 70505 | | |
| SOUTHWASTE DISPOSAL, LLC | PO BOX 53988 | LAYFETTE | LA | 70505-3988 | | |
| SOUTHWESTERN EXPOSITION & LIVESTOCK | PO BOX 150 | FORT WORTH | TX | 76101-0150 | | GBROWN@TWSSR.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| SPECTRUM | PO BOX 94188 | PALATINE | IL | 60094-4188 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 384 | | | | | | EMAIL ADDRESS ON FILE |
| SPINUTECH INC | 115 E 2ND ST | CEDAR FALLS | IA | 50613 | | JESSICA@SPINUTECH.COM |
| SPINUTECH, LLC | | | | | | REAGAN.GERENA@SPINUTECH.COM |
| SPSD | 2681 E LAMAR BLVD | ARLINGTON | TX | 76011 | | EYBARRA@SPSD.COM |
| STAGE WEST | 821 W VICKERY BLVD | FORT WORTH | TX | 76104 | | DANA@STAGEWEST.ORG |
| RESIDENT 385 | | | | | | EMAIL ADDRESS ON FILE |
| STANDLEY SYSTEMS OF TEXAS LLC | PO BOX 460 | CHICKASHA | OK | 73023 | | AP@STANDLEYS.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 386 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 387 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| STANLEY STEEMER INTERNATIONAL, INC. | PO BOX 205819 | DALLAS | TX | 75320 | | MKEITH@STEEMER.COM |
| STAPLES ADVANTAGE | PO BOX 660409 | DALLAS | TX | 75266-0410 | | ARREMITTANCE@STAPLES.COM |
| STAPLES | PO BOX 95230 | CHICAGO | IL | 60694 | | |
| STAPLES PROMOTIONAL PRODUCTS | BIN# 150003, PO BOX 88003 | MILWAUKEE | WI | 53288-8003 | | |
| STAR FLOORS | 15340 N. DALLAS PARKWAY, SUITE 1000 | DALLAS | TX | 75248 | | |
| STARR INDEMNITY | ATTN: SAM LITTLE, 5910 NORTH CENTRAL EXPRESSWAY #500 | DALLAS | TX | 75203 | | SAM.LITTLE@AMWINS.COM |
| STAR-TELEGRAM | PO BOX 3035 | LIVONIA | MI | 48151 | | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 300 W. 15TH STREET | AUSTIN | TX | 78701 | | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, CAPITOL STATION, PO BOX 12548 | AUSTIN | TX | 78711-2548 | | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF TEXAS DEPARTMENT OF HEALTH | TEXAS DEPARTMENT OF HEALTH SERVICES, ATTN: BANKRUPTCY DEPARTMENT, 1100 WEST 49TH STREET | AUSTIN | TX | 78756-3199 | | |
| STATE OF TEXAS DEPARTMENT OF HEALTH | TEXAS DEPARTMENT OF HEALTH SERVICES, ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 149347 | AUSTIN | TX | 78714-9347 | | |
| STATION VENTURE OPERATIONS, LP | 4805 AMON CARTER BLVD | FORT WORTH | TX | 76155 | | |
| STAT X-RAY OF TEXAS, INC | 4124 GUS THOMASON | MESQUITE | TX | 75150 | | |
| STAT X-RAY OF TEXAS | PO BOX 870427 | MESQUITE | TX | 75187 | | |
| RESIDENT 388 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| STEPHANIE DUKE RESOURCES | 6228 PRICE DR | NORTH RICHLAND HILLS | TX | 76180 | | SDUKERESOURCES@GMAIL.COM |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| RESIDENT 389 | ADDRESS ON FILE | | | | | |
| RESIDENT 390 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 391 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 392 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 393 | | | | | | EMAIL ADDRESS ON FILE |
| STEWART WIEGAND & OWENS PC | 325 NORTH ST. PAUL STREET, SUITE 3750 | DALLAS | TX | 75201 | | |
| RESIDENT 394 | ADDRESS ON FILE | | | | | |
| RESIDENT 395 | ADDRESS ON FILE | | | | | |
| RESIDENT 396 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| STRADA | 8499 N.W.36TH STREET, #140 | DORAL | FL | 33166 | | |
| RESIDENT 397 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 398 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 399 | | | | | | EMAIL ADDRESS ON FILE |
| SUGARBEAR BAKED GOODS | 33 BOUNTY RD W | BENBROOK | TX | 76132-1003 | | JSROBERTS0930@AOL.COM |
| RESIDENT 400 | ADDRESS ON FILE | | | | | |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384-9211 | | BRENT.LARIVIERE@SUNBELTRENTALS.COM |
| SUN COAST RESOURCES INC. | PO BOX 735606 | DALLAS | TX | 75373 | | CUSTSERV@SUNCOASTRESOURCES.COM |
| SUPERB SUPPLIES & SERVICES | PO BOX 2711 | BURLESON | TX | 76097 | | JEREMYMARRINGTON@GMAIL.COM |
| SUPERIOR PARKING | 10108 POINSETT WAY | FORT WORTH | TX | 76108 | | SUPERIORPARK@YAHOO.COM |
| SUPERIOR PARKING | 9937 MOUNT PHEASANT RD | FORT WORTH | TX | 76108 | | |
| SUPERIOR PARKING SERVICES | 10108 POINTSETT WAY | FORT WORTH | TX | 76108 | | SUSANCRAIG517@GMAIL.COM |
| RESIDENT 401 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 402 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 403 | ADDRESS ON FILE | | | | | |
| SWEETS DE SOL CREATIONS | 1657 TYSON ST | FORT WORTH | TX | 76131 | | SWEETSDESOLCREATIONS@YAHOO.COM |
| SYNOVUS | ATTN: RICHARD MALLOY, 800 SHADES CREEK PARKWAY, SUITE 325 | BIRMINGHAM | AL | 35209 | | RICHARDMALLOY@SYNOVUS.COM |
| SYSCO NORTH TEXAS | PO BOX 560700 | LEWISVILLE | TX | 75056 | | REMIT@SBS.SYSCO.COM |
| RESIDENT 404 | ADDRESS ON FILE | | | | | |
| TAD RECOVERY SERVICES, LLC | 750 E. US HWY. 80, SUITE 200-233 | FORNEY | TX | 75126 | | ACCOUNTING@TADRECOVERY.COM |
| TARRANT APPRAISAL DISTRICT | 2500 HANDLEY-EDERVILLE ROAD | FORT WORTH | TX | 76118-6909 | | |
| TARRANT COUNTY TAX OFFICE | 100 E. WEATHERFORD STREET | FORT WORTH | TX | 76196 | | |
| TARRANT COUNTY TAX OFFICE | PO BOX 961018 | FORT WORTH | TX | 76161-0018 | | |
| TARRANT COUNTY COLLEGE DISTRICT | 300 TRINITY CAMPUS CIR, | FORT WORTH | TX | 76102 | | CLINICAL.RELATIONS@TCCD.EDU |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| TARRANT COUNTY HOSPITAL DISTRICT D/B/A JPS HEALTH NETWORK D/B/A JOHN PETER SMITH HOSPITAL | 1500 SOUTH MAIN STREET, ATTN: ACADEMIC AFFAIRS | FORT WORTH | TX | 76104 | | |
| RESIDENT 405 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 406 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 407 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| TAYLOR COMMUNICATIONS INC | PO BOX 840655 | DALLAS | TX | 75284 | | ARCUSTOMERREMITTANCE@TAYLORCOMMUNICATIONS.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 408 | | | | | | EMAIL ADDRESS ON FILE |
| TAYLOR'S RENTAL EQUIPMENT | PO BOX 470764 | FORT WORTH | TX | 76147 | | AR.TRECTX@AOL.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| TEAMWRX | PO BOX 56346, SUITE 2270 | ATLANTA | GA | 30343 | | CSTRICKLAND@TEAMWRXSTAFF.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| TERRALOGIC TECHNOLOGY SERVICES, INC | 2840 KELLER SPRING RD, STE 204 | DALLAS | TX | 75006 | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING, 111 EAST 17TH STREET | AUSTIN | TX | 78774 | | |
| TEXAS ALCOHOLIC BEVERAGE COMMISION | LICENSING DEPARTMENT, PO BOX 13127 | AUSTIN | TX | 78711 | | |
| TEXAS ALCOHOLIC BEVERAGE COMMISSION | LICENSING DEPARTMENT, 5806 MESA DRIVE | AUSTIN | TX | 78731 | | |
| TEXAS APPLIANCE & BUILDERS SUPPLY | 1500 INTERSTATE 20 EAST | ARLINGTON | TX | 76018-4801 | | JAMESE@TXAPPLIANCE.COM |
| TEXAS ATTORNEY GENERAL | 300 W. 15TH ST. | AUSTIN | TX | 78701 | | |
| TEXAS CHRISTIAN UNIVERSITY | TCU BOX 297026 | FORT WORTH | TX | 76129 | | J.N.LOVETT@TCU.EDU |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 | AUSTIN | TX | 78711-3528 | | |
| TEXAS DEPARTMENT OF INSURANCE | PO BOX 12030 | AUSTIN | TX | 78711-2030 | | COMPANYLICENSE@TDI.TEXAS.GOV |
| TEXAS DEPARTMENT OF INSURANCE | TEXAS DEPARTMENT OF INSURANCE, ATTN: BANKRUPTCY DEPARTMENT, 1601 CONGRESS AVE | AUSTIN | TX | 78701 | | |
| TEXAS DEPARTMENT OF TRANSPORTATION | 2425 GRAVEL DRIVE | FORT WORTH | TX | 76118 | | |
| TEXAS DEPT OF LICENSING & REGULATION | PO BOX 12157 | AUSTIN | TX | 78711 | | |
| TEXAS DIGESTIVE DISEASE CONSULTANTS | PO BOX 206239 | DALLAS | TX | 75320-6239 | | |
| TEXAS EYE PHYSICIANS PA | 101 W RANDOL MILL RD, SUITE 120 | ARLINGTON | TX | 76011 | | |
| TEXAS HEALTH CARE ASSOCIATION | 2821 LACKLAND ROAD, SUITE 300 | AUSTIN | TX | 76116-4178 | | |
| TEXAS HEALTH CARE PLLC | 2821 LACKLAND RD STE 300 | FORT WORTH | TX | 76116-4178 | | |
| TEXAS HEALTH & HUMAN SERVICES COMMISSION | LICENSING & CREDENTIALING, LONG-TERM CARE REGULATION, 701 W 51ST ST | AUSTIN | TX | 78751 | | |
| TEXAS HEALTH PHYSICIAN GROUP | PO BOX 975341 | DALLAS | TX | 75397-5341 | | |
| TEXAS HEALTH PHYSICIANS GROUP | 612 EAST LAMAR BLVD | ARLINGTON | TX | 76011 | | |
| TEXAS HEALTH RESOURCES | PAYMENT PROCESSING CENTER, PO BOX 733546 | DALLAS | TX | 75373 | | |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| TEXAS INDUSTRIAL SECURITY, INC | 101 SUMMIT AVE, STE 404 | FORT WORTH | TX | 76102 | | |
| TEXAS INDUSTRIAL SECURITY INC | 101 SUMMIT AVE, SUITE 404 | FORT WORTH | TX | 76102-2611 | | J.LAKE@TXSECURITY.COM |
| TEXAS MEDICINE RESOURCES | PO BOX 8549 | FORT WORTH | TX | 76124-0549 | | |
| TEXAS ORTHOPAEDIC ASSOCIATES | PO BOX 27160 | BELFAST | ME | 04915-2023 | | |
| TEXAS ORTHOPEDIC SPECIALIST PL | 2425 HIGHWAY 121 | BEDFORD | TX | 76021 | | |
| TEXAS RETINA ASSOCIATES | PO BOX 650037 | DALLAS | TX | 75265-0037 | | |
| TEXAS WINDS MUSICAL OUTREACH, INC. | 6211 W NORTHWEST HWY, SUITE C250-B | DALLAS | TX | 75225 | | |
| TEXAS WORKFORCE COMMISSION | 101 E. 15TH ST. | AUSTIN | TX | 78778 | | |
| TEXCAL SERVICE SOLUTIONS INC | PO BOX 121215 | FORT WORTH | TX | 76121 | | KELLY@TEXCAL.COM |
| TFORCE FREIGHT | PO BOX 650690 | DALLAS | TX | 75265-0690 | | |
| TG MARKETING & DESIGN | 213-605 N. HIGH ST | COLUMBUS | OH | 43215 | | INFO@TGMARKT.COM |
| THE BRIDGE GROUP CONSTRUCTION | PO BOX 270394 | FLOWER MOUND | TX | 75028 | | LUCAS@THEBRIDGEGC.COM |
| THE CLIBURN | 201 MAIN STREET, SUITE 100 | FORT WORTH | TX | 76102 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| THE GRAPE LADY | 14901 MITCHELL BEND CT | GRANBURY | TX | 76048 | | DEARGRAPELADY@GMAILC.OM |
| THE UNIVERSITY OF TEXAS AT ARLINGTON | GCA, BOX 19136 | ARLINGTON | TX | 76019-0136 | | STUDENTFINANCIALS@UTA.EDU |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 409 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| THOMAS MANAGEMENT LLC | 700 E FRANKLIN RD | MERIDIAN | ID | 83642 | | AR@THOMASCUISINE.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 410 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 411 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| RESIDENT 412 | ADDRESS ON FILE | | | | | |
| RESIDENT 413 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| TIME WARNER CABLE | PO BOX 223085 | PITTSBURGH | PA | 15251-2085 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| TIN STAR ENTERTAINMENT | 120 E. HILL ST. | KELLER | TX | 76248 | | ACCOUNTING@LAGNIAPPEPRODUCTIONS.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| TOTAL FIRE AND SAFETY INC | 7909 CARR STREET | DALLAS | TX | 75227 | | |
| TOTAL RENAL LABORATORIES, INC | PO BOX 100244 | ATLANTA | GA | 30384 | | |
| TOUCHTOWN, INC | 931 3RD STREET, SUITE 100 | OAKMONT | PA | 15139 | | BILLING.US@UNIGUEST.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 414 | ADDRESS ON FILE | | | | | |
| TRANE U.S. INC | PO BOX 98167 | CHICAGO | IL | 60693 | | |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ATTN: SAM LITTLE, 5910 NORTH CENTRAL EXPRESSWAY #500 | DALLAS | TX | 75203 | | SAM.LITTLE@AMWINS.COM |
| TRAVELERS E&S COMPANY | ATTN: TERI MARTIN, 5910 NORTH CENTRAL EXPRESSWAY #500 | DALLAS | TX | 75203 | | TERI.MARTIN@AMWINS.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 415 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 416 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| T ROWE PRICE GROUP INC | ATTN: LEE ARNOLD, 100 E PRATT STREET | BALTIMORE | MD | 21202 | | LEE.ARNOLD@TROWEPRICE.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 417 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 418 | ADDRESS ON FILE | | | | | |
| RESIDENT 419 | | | | | | EMAIL ADDRESS ON FILE |
| UMB BANK N.A. | ATTN: TRUST FEES DEPARTMENT, PO BOX 414589 | KANSAS CITY | MO | 64141-4589 | | |
| UNIDINE CORPORATION | ONE MARINA PARK DRIVE, STE 702 | BOSTON | MA | 02110 | | ASHWIN.SHRINIVAS@CCL-HG.COM |
| UNIDINE CORPORATION | PO BOX 102289 | ATLANTA | GA | 30368-2289 | | |
| UNIFIRST HOLDINGS INC. | P.O. BOX 7580 | HALTOM CITY | TX | 76111 | | CS923@UNIFIRST.COM |
| UNITED CLEANING & EMERGENCY RESTORATION SYSTEMS INC | P O BOX 1625 | HURST | TX | 76053 | | DONYA@UNITEDCARPETCLEAN.COM |
| UNITED STATES BANKRUPTCY COURT, NORTHERN DISTRICT OF TEXAS | EARLE CABELL FEDERAL BUILDING, 1100 COMMERCE STREET, ROOM 1254 | DALLAS | TX | 75242 | | |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, US DEPT OF JUSTICE, 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 | | |
| UNIVERSITY OF NORTH TEXAS HEALTH SCIENCE | PO BOX 99335 | FORT WORTH | TX | 76199 | | CINDY.YORK@UNTHSC.EDU |
| UNTHSC | PO BOX 99335 | FORT WORTH | TX | 76199 | | JANICE.KNEBL@UNTHSC.EDU |
| UNT HSC SCHOOL OF NURSING | 3500 CAMP BOWIE BLVD, ATTN: COLLEGE OF NURSING | FORT WORTH | TX | 76107 | | CINDY.WESTON@UNTHSC.EDU |
| UNUM | 5151 BELT LINE ROAD | DALLAS | TX | 75254 | | |
| U.S. BANCORP EQUIPMENT FINANCE INC. | PO BOX 790448 | ST LOUIS | MO | 63179-0448 | | EFCUSTOMERSUPPORT@USBANK.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| UT SOUTHWESTERN ACCOUNTABLE CARE NETWORK D/B/A SOUTHWESTERN HEALTH RESOURCES ACCOUNTABLE CARE NETWORK (ACO) | 1601 LYNDON B JOHNSON FWY SUITE 800, | FARMERS BRANCH | TX | 75234 | | |
| RESIDENT 420 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 421 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 422 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 423 | | | | | | EMAIL ADDRESS ON FILE |
| VASCULAR CARE OF TEXAS,PLLC | 601 CLARA BARTON BLVD STE 350 | GARLAND | TX | 75042 | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 424 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| VERITY GROUP | P.O BOX 940361 | PLANO | TX | 75094 | | AR@VERITY-GROUP.COM |
| VERSACOR ENTERPRISES LLC | P.O. BOX 93809 | SOUTHLAKE | TX | 76092 | | |
| RESIDENT 425 | ADDRESS ON FILE | | | | | |
| RESIDENT 426 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| VINTAGE | 1249 DOWNWOOD DR | BURLESON | TX | 76028 | | DRCWREED55@GMAIL.COM |
| VOHRA POST ACUTE CARE PHYSICIANS OF TEXAS, PLLC | 3601 SOUTHWEST 160TH AVE, STE 250 | MIRAMAR | FL | 33027 | | APAYNE@VOHRAPHYSICIANS.COM |
| VOICEFRIEND, LLC DBA ICON | PO BOX 845490 | BOSTON | MA | 02284-5490 | | ACCOUNTING@GOICON.COM |
| VORTEX INDUSTRIES, LLC | 1801 W. OLYMPIC BLVD., FILE 1095 | PASADENA | CA | 91199-1095 | | WORKORDERS@VORTEXIND.COM |
| RESIDENT 427 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| WASTE CONNECTIONS LONE STAR, INC | 4144 DICK PRICE RD | FORT WORTH | TX | 76140-7624 | | |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|
| WASTE CONNECTIONS LONE STAR, INC | P.O. BOX 679859 | DALLAS | TX | 75267 | | SWCUSTOMERCARE@WASTECONNECTIONS.COM |
| RESIDENT 428 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 429 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 430 | ADDRESS ON FILE | | | | | |
| RESIDENT 431 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 432 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 433 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 434 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 435 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 436 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| WAYSTAR | 888 W. MARKET STREET | LOUISVILLE | KY | 40202 | | CLIENTRELATIONS@WAYSTAR.COM |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 437 | ADDRESS ON FILE | | | | | |
| RESIDENT 438 | ADDRESS ON FILE | | | | | |
| RESIDENT 439 | ADDRESS ON FILE | | | | | |
| RESIDENT 440 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 441 | ADDRESS ON FILE | | | | | |
| RESIDENT 442 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 443 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 444 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 445 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 446 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 447 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 448 | | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |

In re: Tarrant County Senior Living Center, Inc., d/b/a The Stayton at Museum Way
Consolidated Creditor Matrix

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|------|---------|------|-------|-------------|---------|-------|
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 449 | | | | | | EMAIL ADDRESS ON FILE |
| WILSON STORM TEAM LLC | 2000 HUNTLEY PKWY | PELHAM | AL | 35124 | | STORM@WILSONSTRORMTEAM.COM |
| RESIDENT 450 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 451 | ADDRESS ON FILE | | | | | |
| RESIDENT 452 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 453 | ADDRESS ON FILE | | | | | |
| RESIDENT 454 | ADDRESS ON FILE | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| WOOD DOCTOR FURNITURE REPAIR & RESTORATION | PO BOX 41 | BLUFF DALE | TX | 76433-0041 | | RICK@WOODDR.NETQ |
| RESIDENT 455 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 456 | | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 457 | ADDRESS ON FILE | | | | | |
| RESIDENT 458 | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE |
| RESIDENT 459 | | | | | | EMAIL ADDRESS ON FILE |
| WRW PRODUCTIONS INC | PO BOX 1896 | FRISCO | TX | 75034-0032 | | RILEY@GUITARMADESIMPLER.COM |
| XEROX BUSINESS SOLUTIONS SOUTHWEST | PO BOX 205354 | DALLAS | TX | 75320-5354 | | XBSSW-CUSOMERSERVICE@XEROX.COM |
| YOGA POTENTIAL | 2500 N HUGHES AVE | FORT WORTH | TX | 76103 | | |
| RESIDENT 460 | ADDRESS ON FILE | | | | | |
| RESIDENT 461 | ADDRESS ON FILE | | | | | |
| RESIDENT 462 | | | | | | EMAIL ADDRESS ON FILE |